**Basheen RUSH, Plaintiff–Appellant,**

v.

**Wesley CANFIELD, at the Southport Correctional Facility, et al., Defendants–Appellees,**

**Nurse Brown, at the Sing Sing Correctional Facility, et al., Defendants.**

No. 15–896.

United States Court of Appeals, Second Circuit.

May 20, 2016.

Basheen Rush, pro se, Albion, NY, for Plaintiff–Appellant.

Andrew Ayers and Kathleen M. Treasure, Assistant Solicitors General, for Eric T. Schneiderman, Attorney General of the State of New York, Albany, NY, for Defendants–Appellees.

PRESENT: JON O. NEWMAN, JOSÉ A. CABRANES, and RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Appellant Basheen Rush, proceeding pro se, appeals the District Court's judgment of March 10, 2015, which dismissed a number of Rush's claims under 42 U.S.C. § 1983 and granted summary judgment on the remainder. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

"Our standard of review for both motions to dismiss and motions for summary judgment is *de novo.*" *Miller v. Wolpoff & Abramson, L.L.P.,* 321 F.3d 292, 300 (2d Cir.2003). To survive a motion to dismiss, a complaint must plead "enough facts to state a claim to relief that is plausible on its face," *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007), and "allow[ ] the court to draw the reasonable inference that the defendant is liable for the misconduct alleged," *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). A motion for summary judgment tests the non-moving party's evidence, not just its bare allegations or denials, but the court must resolve all ambiguities and draw all reasonable inferences in the non-movant's favor. *Nationwide Life Ins. Co. v. Bankers Leasing Ass'n, Inc.,* 182 F.3d 157, 160 (2d Cir.1999). "Summary judgment is appropriate only if the moving party shows that there are no genuine issues of material fact and that the moving party is entitled to judgment as a matter of law." *Miller,* 321 F.3d at 300.

We conclude that the District Court properly dismissed Rush's claims in part and granted summary judgment on the rest. Except as noted below, we affirm for substantially the reasons stated by the

District Court in its February 14, 2013 order of dismissal, *see Rush v. Fischer,* 923 F.Supp.2d 545 (S.D.N.Y.2013), and by Magistrate Judge McCarthy in his January 6, 2015 report and recommendation, which was adopted by the District Court in its entirety, *see* D.A. 298–312, 315.

We pause to note that the District Court erred in determining that Rush abandoned the due-process claims related to his disciplinary hearing by failing to respond to defendants' argument that those claims should be dismissed. "If a complaint is sufficient to state a claim on which relief can be granted, the plaintiff's failure to respond to a Rule 12(b)(6) motion does not warrant dismissal." *McCall v. Pataki,* 232 F.3d 321, 323 (2d Cir.2000). We nevertheless affirm, because Rush's conclusory allegations failed to state a claim that he was deprived of a liberty interest without due process of law. *See Leon v. Murphy,* 988 F.2d 303, 308 (2d Cir.1993) ("We may affirm ... on any basis for which there is a record sufficient to permit conclusions of law, including grounds upon which the district court did not rely."). A prisoner possesses a "circumscribed right" to call witnesses at a disciplinary hearing, *Ponte v. Real,* 471 U.S. 491, 498, 105 S.Ct. 2192, 85 L.Ed.2d 553 (1985), as well as a "qualified right" to assistance in preparing his defense, *Pilgrim v. Luther,* 571 F.3d 201, 206 (2d Cir.2009). But Rush's assertion that he was "denied the right to call witnesses and the right to assistance," D.A. 24, is a bare legal conclusion incapable of surviving a motion to dismiss, *Twombly,* 550 U.S. at 555, 127 S.Ct. 1955.

We have considered all of Rush's arguments on appeal and find them to be without merit. We thus **AFFIRM** the March 10, 2015 judgment of the District Court.